# EXHIBIT A

Holly G. Lewis
2621 Woodside Drive
Arlington, TX 76016

August 16, 2021

RE: Kevin Welsch

To The Honorable Judge Danny C. Reeves,

I am writing on behalf of Kevin Welsch. Kevin and I have been
friends for over 30 years. His wife, Melissa, and I have been
close friends for nearly 40. I feel strongly that I can serve as a
competent witness to Kevin's character.
Kevin and Melissa both have been a part of my momentous
occasions throughout the years as I have theirs. They both were
a part of my wedding party; he, a groomsman and she, my maid
of honor. We have celebrated the births of our children,
graduations, & now marriages; we have leaned on each other in
times of loss and tribulation. Through it all, I have known Kevin
to be a loving husband and father and a loyal and caring friend.
Though I realize how serious the offenses are that Kevin has
pleaded guilty to, I feel certain his intentions were not ill-willed.
I must believe that he did not fully consider the repercussions of
his actions. It was truly shocking to me. I know how much
Kevin values his wife and boys and I am sure that he would
never intentionally put himself in a position that would bear
negatively on his family. Melissa and I talk on the phone
regularly and she has expressed to me on more than one
occasion the angst that they are all going through in anticipation
of Kevin's sentencing.
Your honor, I pray that you will consider the true character of
Kevin and the family that loves him dearly as you determine his
sentence.
In closing I thank you for considering my voucher of Kevin's
character and plea for leniency.

In highest regard & sincerely,


Holly G. Lewis

# EXHIBIT B

EXHIBIT NO. 7F
PAGE: 1 OF 6

**NANCY SCHMIDTGOESSLING, PH.D.**
**5949 GLENWAY AVENUE**
**CINCINNATI, OHIO  45238**
**347-7700**
**FAX #:  347-7699**

**NAME:**  Kevin Welsch
**SEX:**  Male
**DATE OF BIRTH:** March 25, 1973
**AGE:**  33 Years
**DATE OF EVALUATION:**  November 24, 2006
**SOCIAL SECURITY #:**  █████████
**TESTS ADMINISTERED BY:**  Dr. Schmidtgoessling:  Clinical Interview with claimant and claimant's wife.

**CHIEF COMPLAINT:**
"I don't know," and then he asked his wife.  He added, "Sometimes with my...cognitive, I have many frustrations."  His wife added that he has "mood swings."

**HISTORY:**
Mr. Welsch was born some place in Ohio, was raised in Kenton County, and now lives in the Northern Kentucky area.  He lived out of state in a couple of other places as an adult.  The claimant has a sister.  He was raised by his mother and father, and said they related well to each other.  The claimant said he got along adequately with both of his parents.  He felt his material needs were adequately met when he was a child.  He denied experiencing any childhood abuse or mistreatment.  He could not think of other childhood stressors.

The claimant said he is a high school graduate (1992) and went to his sophomore year of college.  However, he had to ask his wife about this information.  He said, "I don't think so" when asked if he was ever held back.  He wasn't sure but did not think he had any difficulties learning, then said maybe he had a little bit of difficulty reading as a youngster.  He was never in special classes.  He denied having attendance or disciplinary problems at school.  He had friends at school and took part in sports.

The claimant's wife said he now receives long-term disability benefits from his prior worksite.  He last worked in August 2006, when he was learning to be a manager at a grocery store.  He stopped working due to memory problems.  He had primarily worked in sales.  He said he was fired from one job because he would forget appointments.  He said his job performance was adequate until he injured his head in October 2005 (according to his wife, he said '04).  His attendance was good and he always got along well with his co-workers and bosses.

Mr. Welsch denied having any criminal court contact ever.  He has never served in the military.  He has been married once but could not state for how long, then estimated "7, 8, 9 years."  His wife

EXHIBIT NO. 7F
PAGE: 2 OF 6

**NAME:**  Kevin Welsch
**SS#:**  ████████
**PAGE:**  2

said 5 years.  The claimant has 3 sons, and could only give the age of one of those correctly.

Physically, the claimant has experienced memory problems following a concussion in a fall at a jobsite.  He also injured his elbow in the fall and he had surgery for that.  Now, wife reported that he stares off, has mood swings, and has trouble finding words.  She said she has to make lists for him to remember to do things.  He is now taking several medications, including Klonopin, Depakote, and Wellbutrin.  Prior to his head injury, he had never had any mental health treatment.  Now he sees Dr. Tangvald and a therapist secondary to his memory problems and mood irregularities.  At this point, the claimant said he may have had ADHD when he was younger but it was not clear if he thinks he still has that.  Mr. Welsch denied any current alcohol or unprescribed drug use.  He said he has never used unprescribed drugs in the past.  He said he drank alcohol in college.  He wasn't sure if alcohol use had ever been a problem.  He has never been in treatment for alcohol use.

**DAILY FUNCTIONING:**
The claimant lives in a house with his wife and children.  It was reported that he helps with the housecleaning but wife said "he never finishes." He said, "I'm so anal now, I get angry if someone messes it up."  He has done laundry occasionally in the past but generally his wife has done it.  He does not do laundry currently. He's afraid of starting a fire and therefore he doesn't cook on any regular basis.  Wife said sometimes he does things like putting his wallet in the refrigerator, things he did not do at this frequency in the past.  His wife does the money management.  He said he helped but explained "I got confused about everything."  Wife said if he does any money management, she checks it although she never used to.  He drives for short distances.  He is "pretty good" about doing yard work.  The claimant said he is good about maintaining his hygiene.  He reads with the children but he said, "I've never been a reader."  He watches television but wife interjected that Mr. Welsch has trouble following the shows and remembering what he has watched.  He has some contact with family members.  He does not have friends currently.  Wife said she thinks he might be embarrassed to be around friends in his current state.  He likes to play with his children.  His hobbies in the past were to play tennis and to go fishing with the family at his parents' lake.  He does not attend religious services.  He said he keeps track of his appointments by marking them on a calendar and said he is good about attending them on time.  He uses a pill box to organize his medicine and said he is good about remembering to take that.  On a typical day, the claimant cleans the house and takes care of the two-year-old and the five-year-old.

When asked if he is depressed, the claimant said, "I'm beyond the depressed part."  He added "frustration."  He eats less than he

EXHIBIT NO. 7F
PAGE: 3 OF 6

**NAME:** Kevin Welsch
**SS#:** ▓▓▓▓▓▓▓▓
**PAGE:** 3

used to and he estimated he has lost 18 pounds within the last 3 months. His sleep is variable and worse than in the past. Regarding his energy level, the claimant said "when I'm up I'm going." The claimant could not be clear if he has crying spells. He denied ever having thought about or attempted suicide. He feels "more hopeful now" about his future. He denied experiencing hallucinations, beliefs in special powers, reception of special messages, thought control, or mania. He worries about his safety and how he appears to other people. He denied having phobias, obsessions, or compulsions. He said he worries about "everything." He has had some panic attacks since the head injury although these are decreased with the medication; he could not state how often they occur currently.

**BEHAVIORAL OBSERVATIONS:**
Mr. Welsch arrived about 15 minutes early, riding with his wife to the office. He was of average height and weight. He was clean and neat in appearance, wearing jeans and a green dress-type shirt. His left wrist was in a wrap. His short hair was neatly groomed and he was clean-shaven. He was able to walk and move about without difficulty. His fine motor control was not tested. There were no signs of substance use. His speech was of average pace and volume and easily understood. There was no bizarre or delusional thought content. There was no hallucinatory or stereotypic behavior. His responses were slow to form, interrupted, and he would forget what he was saying. He was not loose or disorganized but he was easily confused. Also, there was a lot of "empty talk" in which he talked rather extensively but with little content. The claimant often stared, even after asked questions, and he stared so long that it was unclear if he heard what he had been asked. He did not appear anxious or depressed. There was some mood instability observed. For example, when he walked into the office, he called out that he was here, and related in an almost jaunty fashion. During the session, he was often irritable. His wife indicated that he has unstable mood and can shift quickly in his mood. The claimant seemed to see and hear adequately for purposes of the evaluation. In mental status testing, the claimant worked at an average to slow pace, with adequate effort and persistence. He was able to understand directions but sometimes he seemed to forget those. In conversation, he appeared to be of near-average intellect. His remote memory was moderately impaired at least.

**TEST FINDINGS:**
On the mental status testing, the claimant recalled 1 of 3 words after 5 minutes. He recalled 3 digits forward and 2 backward. He had difficulty doing even simple math problems using any of the four functions. He made no correct subtractions on serial 7's and kept trying to calculate the problem but kept making errors. His fund of knowledge was in the retarded range. If he were in a movie theater and saw fire, he thought he should "leave." When asked why

**NAME:**  Kevin Welsch
**SS#:**  ████████
**PAGE:**   4

a doctor's prescription is needed for certain medications, he answered, "To get the medicine." He said the goes around proverb means "if someone's mean, be mean back." He said north and west are alike because "one direction is the other." He said table and chair are alike because "you use them." He said air and water are alike because "you breathe air, drink water." The claimant was not sure whether it was Thursday or Friday. He knew the month and the year but not the date. He had some insight. His judgement was rather limited.

**CONCLUSIONS:**
The claimant presented for the evaluation as seeming to be somewhat unstable in his emotional expression and wife indicated that he has dramatic mood shifts. In addition, it was observed that he had significant memory problems, a lot of empty talk, word finding, slownessin processing information, staring, and expressed frustration about his inability to do things. He now receives outpatient mental health treatment, and no other treatment is needed beyond that.

Based upon the results of the evaluation, it is my opinion the claimant is able to understand simple one and two-step job instructions. His ability to remember and follow through on such is severely impaired. His ability to maintain concentration and attention is severely impaired. His ability to relate to co-workers and supervisors is severely impaired. His ability to tolerate the normal stresses and pressures of a jobsite is severely impaired. The claimant would need a payee if he is granted benefits.

**SUGGESTED DIAGNOSIS:**
Axis I:     Dementia
            Mood disorder - NOS
Axis II:    No diagnosis
Axis III:   Claimant reported experiencing a traumatic head injury, elbow surgery
Axis IV:    Stressors - Health problems, financial problems
Axis V:     GAF Score - 45


                                    Nancy Schmidtgoessling, Ph.D.


NS:td

EXHIBIT NO. 7F
PAGE: 5 OF 6

```
COMMONWEALTH OF KENTUCKY              LKG/MLP/C5                      DMA: Y
DEPARTMENT FOR DISABILITY DETERMINATIONS    SERIAL NUMBER:20061109000C19
       PO BOX 1000                                                  PFI: N
   FRANKFORT, KY  40602-9987         VENDOR: NANCY SCHMIDTGOESSLING PHD
CLAIMANT NAME: KEVIN WELSCH          VENDOR NUMBER: 0011615A      TIN: 31-1104330
DOB: 03/25/1973       AN: ▮▮▮▮▮      VENDOR ADDR: ATTN: NANCY SCHMIDTGOESSLING PHD
ORDER#: 0336690  CASE#: 1248578                   CINCINNATI, OH 45238
APPT DATE: November 24, 2006        APPT LOC.:   CINCINNATI, OH 45238
```

THIS PAGE MUST BE THE TOP PAGE WHEN MAILING OR FAXING REPORTS.  PLEASE POSITION THE
ADDRESS BELOW IN WINDOW OF ENCLOSED POSTAGE PAID ENVELOPE IF MAILING.  YOU MUST ALSO
INCLUDE PAGE WITH SIGNATURE, CERTIFYING SERVICES LISTED WERE INCLUDED IN REPORT.

FAX: (866) 818-0912

```
DEPT FOR DISABILITY DETERMINATIONS (S20)
PO BOX 8750
LONDON KY 40742-9818
```

RQID: L00000GJW1000      SITE: S20 DR'S
SSN: ▮▮▮▮▮  DOCTYPE: 0002 RF: D CS: d5fb

AUTHORIZATION/SUMMARY OF SERVICES
****THIS COPY MUST BE SIGNED AND RETURNED FOR PAYMENT TO BE MADE****

| | | |
|---|---|---|
| 01200 | (90613 )PSYCHIATRIC | $126.00 |

TOTAL FOR AUTHORIZED STUDIES:                                $126.00

AUTHORIZED ADDITIONAL STUDIES _____        *$126*
                                                             Amount

APPROVED BY _____
       **Additional studies may not be added without prior approval**

ADJUSTED TOTAL: _____

SPECIALIST'S CERTIFICATION                    DEPARTMENT CERTIFICATION
I hereby certify that the services listed on page 61-2 & summarized    I hereby certify that the listed
above have been furnished to the Commonwealth of Kentucky by me    services have been received and
on 11/24/06 , that payment in whole or in part has not been    accepted.
received & that the claimant has not been billed for any services.

                                              APPROVED:

_____  11/14/06
SIGNED              DATE                       _____
20061109000019          0011615A              SIGNED              DATE
                                              KEVIN WELSCH  ORD# 0336690

DDS 61-3                                                      V-3

                              E-mail   12/11/06

EXHIBIT NO. 7F
PAGE: 6 OF 6

Electronic Records Express Attestation: This document was electronically signed

Social Security Number: ███████
Request ID: L00000QJW1000
SiteID: S20
Route: DMA

Sender Name: Nancy Schmidtgoessling PhD
Date: 12-11-2006 at 09:04 PM

The following affirmation was electronically signed:


I am certifying, under penalty of perjury, that I have been authorized or
contracted by the Disability Determination Services to examine the claimant
named in the attached, and produced a consultative examination report for that
claimant. The report is accurate. By clicking on the "Agree" button below, I am
certifying that I personally conducted, or personally participated in
conducting, the consultative examination and have electronically signed the
report contained within.

# EXHIBIT C

**St. Elizabeth Business Health Services**

**Orthopedic / Neurologic Examination**
EXHIBIT NO. 1F
PAGE: 1 OF 18

200 Medical Village Drive  Edgewood, KY. 41017 Phone; (859) 344-2999  FAX: (859) 344-2997

12/15/2005  Welsch, Kevin
Kroger/Ft. Mitchell

| Visit # | 6 |
| Date of injury: | 10·23·05 |
| Today's date: | |

| C-L-S ROM | Left | Right | T-L-S | Left | Right | Hip | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (45) | | | Flexion (90) | | | Flexion (110-120) | | |
| Extension (55) | | | Extension (35) | 60 | | Extension (10-15) | | |
| Lateral Flexion (40) | | | Lateral flexion (40) | 25 | | Internal rotation (30-40) | | |
| Rotation (90) | | | Rotation (45) | 35 | 25 | External rotation (40-60) | | |
| | | | | | | P√M Abduction (30-50) | | |
| | | | | | | Adduction (30) | | |

| Shoulder | Left | Right | Knee | Left | Right | Ankle | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (180) | | | Flexion ( 45) | | | Plantar Flex (50) | | |
| Extension (50) | | | Extension (15) | | | Dorsiflex (20) | | |
| Abduction (180) | | | Medial rotation (20-30) | | | Supination (45-50) | | |
| Adduction (50) | | | Lateral rotation (30-40) | | | Pronation (15-30) | | |
| Internal rotation (90) | | | | | | | | |
| External rotation (90) | | | | | | | | |

| Wrist | Left | Right | Forearm | Left | Right | Elbow | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (80-90) | | | Pronation (80) | | | Flexion (140) | | |
| Extension (70-90) | | | Supination (80) | | | Extension (0) | | |
| Radial deviation (15-20) | | | | | | | | |
| Ulnar deviation (30-45) | | | | | | | | |

| Reflexes | Left | Right | Joints | Swelling | | Joints | Tenderness |
|---|---|---|---|---|---|---|---|
| Biceps | | | Cervical | Yes | No | Cervical | N 1 2 3 |
| Triceps | | | Shoulder | Yes | No | Shoulder | N 1 2 3 |
| Brachium | | | Elbow | Yes | No | Elbow | N 1 2 3 |
| Wrist | / | / | Wrist | Yes | No | Wrist | N 1 2 3 |
| Patellar | 2 | 2 | Hand | Yes | No | Hand | N 1 2 3 |
| Achilles | ↑ | ↑ | Knee | Yes | No | Knee | N 1 2 3 |
| | | | Ankle | Yes | No | Ankle | N 1 2 3 |

**Muscle Spasms: x = spasm, o = tenderness and n = none.**

| Cervical | Left | Right | Lumbar | Left | Right | Orthopedic Tests | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Suboccipital | | | Erector Spinae | o | O | Mill's Test | | |
| Scalenes | | | Quadratus Lumborum | O | O | Phalen's | | |
| Upper Trapezeus | | | Piriformis | ∩ | ∩ | Tinnel's | | |
| Mid Trapezeus | | | Gluteus Medius | ∩ | ∩ | Apley's | | |
| Rhomboids | | | Gluteus Maximus | ∩ | | McMurray | | |

| Dermatomes | Left | Right | Dermatomes | Left | Right | SLR | | |
|---|---|---|---|---|---|---|---|---|
| Obl.Distl.Ant.L3.thi.knee | ∩ | ∩ | Lat. Arm C5 | | | Double Leg Raiser | | |
| Med.Leg L4 | ∩ | ∩ | Lat.Forearm C6 | | | Heel Walk | | |
| Lat leg & dorsal foot L5 | ∩ | ∩ | Mid Finger C7 | | | Toe Walk | | |
| Lat.mal.Lat.plant.foot S1 | ∩ | ∩ | Medial Arm T1 | | | Patrick's | | |

**Muscle Strength**

| | Left | Right | | Left | Right | | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Cervical | | | Forearm | 5 | 5 | Hip | 5 | 5 |
| Shoulder | | | Wrist / Hand | 5 | 5- | Knee | 5 | 5 |
| Elbow | | | | | | Ankle | 5 | 5- |

**Comments & Signature**

- ☐ The patient was made aware of the side effects of the medication(s), understood them and was willing to accept the risks of taking them.
- ☐ The patient was made aware of the differential diagnosis and understood the discussion.
- ☐ I explained to the patient the x-ray results and they understood them.
- ☐ The patient will be placed on light duty.
  - ☐ The patient will continue with physical therapy.
  - ☐ The patient will be sent for an MRI.
- ☐ The patient will continue on light duty.
  - ☐ The patient will return to the clinic in (7) days.
  - ☐ The patient will be sent for an EMG.
- ☐ The patient will return to full duty.
  - ☐ The patient will be sent to orthopedics.
  - ☐ The patient will be sent for an MMI.
- ☐ The patient denies any other problems.
  - ☐ The patient will be sent to the neurology clinic.
  - ☐ The patient will be sent for an FCE.
- ☐ The patient will be sent to physical therapy.
  - ☐ The patient will be sent to neurosurgery.
- ☐ Reason for referral:

Signature:

☐ Evan Davies, D.O.   ☐ Theresa Koester, M.D.   ☐ Steven Villegas, M.D.

Date: 12/15/05

**St. Elizabeth Business Health Services**

**INJURY FORM-FOLLOW UP**
200 Medical Village Drive   Edgewood, KY  41017   Phone: (859) 344-2999
FAX (859) 344-2997

EXHIBIT NO. 1F
PAGE: 2 OF 18

12/15/2005  Welsch, Kevin
Kroger/Ft. Mitchell

## HISTORY OF PRESENT ILLNESS

| Date of initial injury: 10-28-05 | Today's date: | Visit # 6 |
|---|---|---|

Using medications: ☐ Yes  ☐ No     On light duty: ☒ Yes  ☐ No

Following restrictions: ☒ Yes  ☐ No     Improving: ☒ Yes  ☐ No

Using medications: ☐ Yes  ☒ No

Nursing comments: Following Restrictions at work, not Home. Not using any Meds. Has not been... No Physical Therapy...

## LOCATION

| AREA I | AREA II | AREA III | AREA IV | AREA V | AREA VI |
|---|---|---|---|---|---|
| low Back | Head | | | | |

### PAIN LEVEL

| 4/10 | 8/10 | | | | |
|---|---|---|---|---|---|

### QUALITY OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb |
| ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull |
| ☒ Ache | ☒ Ache | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache |
| ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Throbbing | ☒ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing |
| ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning |

### DURATION OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Occasional | ☒ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional |
| ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent |
| ☒ Constant | ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant |

### MODIFYING FACTORS: PAIN IS AGGRAVATED BY

| Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: |
|---|---|---|---|---|---|
| ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing |
| ☐ Standing | ☐ Standing Bright | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing |
| ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying |
| ☐ Sitting lifting | ☐ Sitting light | ☐ Sitting | ☐ Sitting | ☐ Sitting | ☐ Sitting |
| ☐ Driving bending | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving |
| ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling |
| ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking |

### ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: |
|---|---|---|---|---|---|
| ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility |
| ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☒ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm |

### ADDITIONAL ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate |
|---|---|---|---|---|---|
| ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder |
| ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms |
| ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks |
| ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs |
| ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet |
| ☐ Left  Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right |

Physician Comments: LBP improved - no more sharp shooting pain. Constant dull ache @ MW St. Int HA recurring on and off right. Lasts 5 mins @ Focal neuro ... @N/V @ assymetric

#9438



**St.Elizabeth**
**Business Health Services**
*Partnering for Employee Health and Productivity*
Phone: (859) 344-2999   FAX: (859) 344-2997

200 Medical Village Drive
Edgewood, KY 41017
EXHIBIT NO. 1
PAGE: 3 OF 18

Name: 12/15/2005 Welsch, Kevin
Kroger/Ft. Mitchell _____ SSN:_____ Date:_____

Compan, _____ Current Position:_____ Time In: 11:15

Diagnosis: A/A S/p closed head injury  unimnshm  Injury Date: 10-28-05

**Work Capability Status:**  ☐ Initial visit  ☑ Recheck/follow up visit

☐ Return to work today without restrictions- return to clinic as needed.
☐ Off work until _____                                    Affected side: ☐ right  ☐ left  ☐ both
☑ Return to work today with the following restrictions in effect until next follow-up appointment with physician. If the company is unable to accommodate these restrictions, the employee must be off work.

| | |
|---|---|
| ☑ Lift/Carry | limited to __10__ pounds |
| ☑ Push/Pull | limited to __20__ pounds |
| ☑ Bend/Twist | limited to __20__ times/hour |
| ☐ Knee/Squat | limited to _____ times/hour |
| ☐ Flex/Extend Elbow | limited to _____ times/hour |
| ☐ Overhead Reach | limited to _____ times/hour |
| ☐ Grip/Grasp | limited to _____ times/hour and less than_____ pounds of force |
| ☐ Walk/Stand | limited to _____ min/hour and less than _____ minutes continuously |
| ☑ Sit/Stand | to comfort |
| ☐ Stair/Ladder Use | minimal |

☐ No two-eye vision critical tasks
☐ Avoid irritant exposure (dusts, solvents etc.)
☐ No operation of or work around moving machinery
☐ No driving commercial vehicles
☐ Crutch use-non weight bearing for_____hours then partial to full weight bearing as tolerated
☐ Wound Care   ☐ keep covered   ☐ keep clean and dry   ☐ change dressing _____times/day
☐ Use ice/heat to effected area:_____
☐ Use brace(s), ☐ splint(s) ☐ ace wrap  ☐ at work  ☐ at bedtime  ☐ to comfort  ☐ remove to bathe/ice area
☐ Supplies given today: _____
☐ Other: _____

**Treatment Rendered:** Do not rfu Ulram info/during sxp

| | | | | |
|---|---|---|---|---|
| ☐ Prescription Medication (take as prescribed) | ☐ Non-Prescription Medication / (use per bottle/tube directions) | ☐ IM Medication | ☐ X-rays | ☐ Wound Repair |
| ☑ Anti-Inflammatory Mobu 7.5 | ☑ Acetaminophen (per bottle directions) | ☐ Toradol | Part: | ☐ Steristrips |
| ☑ Muscle Relaxer Funagixqm | ☐ Ibuprofen | ☐ Robaxin | | ☐ Sutures |
| ☑ Pain Medication Ulrm | ☐ Other_____ | ☐ IM Steroids | Results: | ☐ Bandaid |
| ☐ Antibiotic_____ | ☐ Other_____ | ☐ Tetanus | | ☐ _____ |
| ☐ Other_____ | | ☐ _____ | | ☐ _____ |

#14
#14
#20

**Follow up Instructions:**

☐ Return to Business Health   ☐ As needed   Date_____ Time_____ With Dr. _____
☐ Refer to Physical Therapy_____   Date_____ Time_____ With
 ☐ New Evaluation Scheduled   Date_____ Time_____ With Dr._____
☑ Continued P.T. treatment   ☐ As needed   ☐ Iontophoresis as indicated; dexamethasone 0.4% / 2.0-4.0cc
☑ Refer to Specialist Kelly   Date_____ Time_____ With Dr._____
☐ Refer _____   Date_____ Time_____ Location_____

I have read, understand, and received a copy of my discharge instructions. I have been instructed to contact my supervisor today or at the beginning of my next shift and give him/her a copy of my discharge instructions. If I have any problems with my medications, I will contact **Business Health** at 859-344-2985.

Physician Signature          Patient Signature          Staff Signature          Discharge Time: 12:10

#8650  12/01   ☐ Called Employer   ☑ Faxed Employer  ☐ Insurance Carrier
White Copy-Chart   Yellow Copy-Employee/Employer

**St. Elizabeth Business Health Services**

**INJURY FORM-FOLLOW UP**
200 Medical Village Drive   Edgewood, KY. 41017   Phone: (859) 344-2999   EXHIBIT NO. 3E-2997

PAGE: 4 OF 18

12/02/2005  Welsch, Kevin
Kroger/Ft. Mitchell

### HISTORY OF PRESENT ILLNESS

Date of initial injury: 10/28/05    Today's date: 12/2/05  Visit # 5

Using medications: ☒ Yes  ☐ No    On light duty: ☒ Yes  ☐ No

Following restrictions: ☒ Yes  ☐ No    Improving: ☒ Yes  ☐ No

Using medications: ☒ Yes  ☐ No  mob. c  Skloxin  parafluxe,

Nursing comments: ultram  vicodin

Still using all Rx - neck better - head pain
with bright lights only - Back pain occ. — Tm Clark

### LOCATION

| AREA I | AREA II | AREA III | AREA IV | AREA V | AREA VI |
|--------|---------|----------|---------|--------|---------|
| ow back | Head | Neck | | | |

### PAIN LEVEL

Sharp pains w/the Bright  0/10
40 % of day lights x 4 triing 0/10
                        mostly

### QUALITY OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Numb | ☐ Numb | ☒ Numb | ☐ Numb | ☐ Numb | ☐ Numb |
| ☒ Dull | ☒ Dull | ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull |
| ☒ Ache | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache |
| ☐ Stiffness | ☐ Stiffness bll | ☐ Stiffness N/A | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing |
| ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning |

### DURATION OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Occasional | ☒ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional |
| ☒ Frequent | ☐ Frequent | ☐ Frequent N/A | ☐ Frequent | ☐ Frequent | ☐ Frequent |
| ☐ Constant | ☐ Constant | ☐ Constant N/A | ☐ Constant | ☐ Constant | ☐ Constant |

### MODIFYING FACTORS PAIN IS AGGRAVATED BY

| Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: |
|---|---|---|---|---|---|
| ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing |
| ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing |
| ☒ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying |
| ☐ Sitting | ☐ Sitting bk | ☐ Sitting M/A | ☐ Sitting | ☐ Sitting | ☐ Sitting |
| ☐ Driving | ☐ Driving bk | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving |
| ☒ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling |
| ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking |

### ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: |
|---|---|---|---|---|---|
| ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility |
| ☒ Stiffness | ☐ Stiffness | ☐ Stiffness N/A | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☒ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm |

### ADDITIONAL ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate |
|---|---|---|---|---|---|
| ☐ Yes ☒ No | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder |
| ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms |
| ☐ Buttocks | ☐ Buttocks | ☐ Buttocks N/A | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks |
| ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs |
| ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet |
| ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right |

Physician Comments: c/c as above - slowly getting better.
no sudden jerky.

#9438

**St. Elizabeth Business Health Services**

200 Medical Village Drive Edgewood, KY. 41017 Phone: (859) 344-2999 Fax: (859) 344-2997

Orthopedic / Neurologic Exam  EXHIBITION

PAGE 15 of 28

12/02/2005  Welsch, Kevin
Kroger/Ft. Mitchell

Visit # 5
Date of injury: 10/28/05
Today's date: 12/2/05

| C/S ROM | Left | Right | T/L/S | Left | Right | Hip | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (45) | | | Flexion (90) — ache | 60 | 60 | Flexion (110-120) | | |
| Extension (55) | | | Extension (35) | | 35 | Extension (10-15) | | |
| Lateral Flexion (40) | | / | Lateral flexion (40) tightness | 40 | 40 | Internal rotation (30-40) | | |
| Rotation (90) | | | Rotation (45) | 40 | 40 | External rotation (40-60) | | |
| | | | | | | Abduction (30-50) | / | |
| | | | | | | Adduction (30) | | |

| Shoulder | Left | Right | Knee | Left | Right | Ankle | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (180) | | / | Flexion ( 45) | | | Plantar Flex (50) | | |
| Extension (50) | | / | Extension (15) | | | Dorsiflex (20) | | |
| Abduction (180) | | / | Medial rotation (20-30) | | / | Supination (45-50) | | |
| Adduction (50) | | / | Lateral rotation (30-40) | | / | Pronation (15-30) | / | |
| Internal rotation (90) | | | | | | | | |
| External rotation (90) | | | | | | | | |

| Wrist | Left | Right | Forearm | Left | Right | Elbow | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (80-90) | | / | Pronation (80) | | | Flexion (140) | | |
| Extension (70-90) | | / | Supination (80) | | | Extension (0) | | / |
| Radial deviation (15-20) | | | | | | | | |
| Ulnar deviation (30-45) | | / | No edema | No edema | No atrophy | | | |

| Reflexes | Left | Right | Joints | Swelling | Joints | Tenderness |
|---|---|---|---|---|---|---|
| Biceps | | / | Cervical | Yes / No | Cervical | N 1 2 3 / |
| Triceps | | | Shoulder | Yes / No | Shoulder | N 1 2 /3 |
| Brachium | | | Elbow | Yes / No | Elbow | N 1 / 2 3 |
| Wrist | | | Wrist | Yes / No | Wrist | N / 2 3 |
| Patellar | 2 | 2 | Hand | Yes / No | Hand | N / 1 2 3 |
| Achilles | | | Knee | Yes / No | Knee | N 1 2 3 |
| | | | Ankle | Yes / No | Ankle | / N 1 2 3 |

**Muscle Spasms: x = spasm, o = tenderness and n = none**

| Cervical | Left | Right | Lumbar | Left | Right | Orthopedic Tests | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Suboccipital | | | Erector Spinae | X/o | X/o | Mill's Test | | |
| Scalenes | | | Quadratus Lumborum | N | N | Phalen's | | |
| Upper Trapezeus | | | Piriformis | N | N | Tinnel's | | |
| Mid Trapezeus | | | Gluteus Medius | N | N | Apley's | | |
| Rhomboids | | | Gluteus Maximus | N | N | McMurray | | |

| Dermatomes | Left | Right | Dermatomes | Left | Right | | | |
|---|---|---|---|---|---|---|---|---|
| Obl.Distl.Ant.L3.thi.knee | W | NL | Lat. Arm C5 | | | SLR | OK | OK |
| Med.Leg L4 | W | NL | Lat.Forearm C6 | | | Double Leg Raiser | POS | POS |
| Lat leg & dorsal foot L5 | W | NL | Mid Finger C7 | | | Heel Walk | | |
| Lat.mal.Lat.plant.foot S1 | W | NL | Medial Arm T1 | | | Toe Walk | | |
| | | | | | | Patrick's | | |

**Muscle Strength**

| | Left | Right | | Left | Right | | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Cervical | | / | Forearm | | | Hip | | |
| Shoulder | | / | Wrist / Hand | | | Knee | | |
| Elbow | | | | | | Ankle | | / |

**Comments & Signature**

☑ The patient was made aware of the side effects of the medication(s), understood them and was willing to accept the risks of taking them.
☑ The patient was made aware of the differential diagnosis and understood the discussion.
☐ I explained to the patient the x-ray results and they understood them.
☐ The patient will be placed on light duty.        ☑ The patient will continue with physical therapy.    ☐ The patient will be sent for an MRI.
☑ The patient will continue on light duty.          ☑ The patient will return to the clinic in (7) days.    ☐ The patient will be sent for an EMG.
☐ The patient will return to full duty.             ☐ The patient will be sent to orthopedics.            ☐ The patient will be sent for an MMI.
☑ The patient denies any other problems.            ☐ The patient will be sent to the neurology clinic.   ☐ The patient will be sent for an FCE.
☐ The patient will be sent to physical therapy.     ☐ The patient will be sent to neurosurgery.
☑ Reason for referral: MRI due to persistent pain (3) Mobic 7.5mg ⊤ p.c. PND #(04)
(4) Ultram ⊤ 04 po q4-6 hrs prn #(20)

Signature: Vicoden ⊤ p.c. q4-6 prn #(?) (2) Zanaflex 4mg ⊤ po q8hrs prn #(?)

Date: 12/2/05

☐ Evan Davies, D.O.      ☐ Theresa Koester, M.D.      ☐ Steven Villegas, M.D.

## St. Elizabeth Business Health Services
*Partnering for Employee Health and Productivity*
Phone: _____

200 Medical Village Drive
Edgewood, KY 41017
**PAGE: 6 OF 18**

Name: _____  12/02/2005 Welsch, Kevin
Kroger/Ft. Mitchell          _ SSN: _____   Date: 12/2/05

Company: _____  Current Position: _____  Time In: 11⁰

Diagnosis: Lumbar Spain @ Muscle Spasm   Injury Date: 10/28/05

## Work Capability Status:   ☐ Initial visit   ☑ Recheck/follow up visit

☐ Return to work today without restrictions- return to clinic as needed.
☐ Off work until _____                    Affected side: ☐ right ☐ left ☐ both
☑ Return to work today with the following restrictions in effect until next follow-up appointment with
physician. If the company is unable to accommodate these restrictions, the employee must be off work.

- ☑ Lift/Carry          limited to ~ 1 0 pounds
- ☑ Push/Pull           limited to    20  pounds       ③ Closed head injury
- ☑ Bend/Twist          limited to    60  times/hour   ④ Cervical Spain
- ☐ Knee/Squat          limited to ____ times/hour
- ☐ Flex/Extend Elbow   limited to ____ times/hour
- ☐ Overhead Reach      limited to ____ times/hour
- ☐ Grip/Grasp          limited to ____ times/hour and less than ____ pounds of force
- ☐ Walk/Stand          limited to ____ min/hour and less than ____ minutes continuously
- ☐ Sit/Stand           to comfort
- ☑ Stair/Ladder Use    minimal
- ☐ No two-eye vision critical tasks
- ☐ Avoid irritant exposure (dusts, solvents etc.)
- ☐ No operation of or work around moving machinery
- ☐ No driving commercial vehicles
- ☐ Crutch use-non weight bearing for____ hours then partial to full weight bearing as tolerated
- ☐ Wound Care    ☐ keep covered   ☐ keep clean and dry   ☐ change dressing ____ times/day
- ☐ Use ice/heat to effected area: _____
- ☐ Use brace(s), ☐ splint(s) ☐ ace wrap ☐ at work ☐ at bedtime ☐ to comfort ☐ remove to bathe/ice area
- ☐ Supplies given today: _____
- ☐ Other: _____

## Treatment Rendered:

| ☑ Prescription Medication (take as prescribed) | ☐ Non-Prescription Medication (use per bottle/tube directions) | ☐ IM Medication | ☐ X-rays | ☑ Wound Repair |
|---|---|---|---|---|
| ☑ Anti-Inflammatory *Mobic* | ☐ Acetaminophen (per bottle directions) | ☐ Toradol | Part: | ☐ Steristrips |
| ☑ Muscle Relaxer *Zanaflex* | ☐ Ibuprofen | ☐ Robaxin | | ☐ Sutures |
| ☑ Pain Medication *Ulthiein* | ☐ Other | ☐ IM Steroids | Results: | ☐ Bandaid |
| ☐ Antibiotic *Vicodin* | ☐ Other | ☐ Tetanus | | ☐ |
| ☐ Other | | | | ☐ |

## Follow up Instructions:                    12/12/05

- ☑ Return to Business Health  ☐ As needed   Date 12/08/05  Time 1015  With Dr. Koester
- ☐ Refer to Physical Therapy_____  Date_____ Time_____ With_____
- ☐ New Evaluation Scheduled    Date_____ Time_____ With Dr._____
- ☑ Continued P.T. treatment   ☐ As needed   ☐ Iontophoresis as indicated; dexamethasone 0.4% / 2.0-4.0cc
- ☑ Refer to Specialist  MRI   Date_____ Time_____ With Dr._____
- ☐ Refer_____  Date_____ Time_____ Location_____

I have read, understand, and received a copy of my discharge instructions. I have been instructed to contact my supervisor today or at
the beginning of my next shift and give him/her a copy of my discharge instructions. If I have any problems with my medications, I
will contact Business Health at 859-344-2985.

Physician Signature        Patient Signature        Staff Signature        Discharge Time 230
#8650  12/01    ☐ Called Employer  ☐ Faxed Employer ☐ Insurance Carrier   White Copy-Chart   Yellow Copy-Employee/Employer  Pink Copy-Insurance

**St. Elizabeth Business Health Services**

200 Medical Village Drive   Edgewood, KY. 41017   Phone: (859) 344-2999

**INJURY FORM-FOLLOW UP**

PAGE: 7 OF 18

11/22/2005  Welsch, Kevin
Kroger/Ft. Mitchell

## HISTORY OF PRESENT ILLNESS

Date of initial injury: Nov 05          Today's date: 11/22/05    Visit # 4

Using medications: ☐ Yes  ☐ No          On light duty: ☐ Yes  ☐ No  Noe ye pt

Following restrictions: ☑ Yes  ☐ No      Improving: ☑ Yes  ☐ No

Using medications: ☑ Yes  ☐ No  Malic Zanaflex, namadal

Nursing comments: 11/26/04          Vicodin - I believe        Absu

Started PT                                             Christi

## LOCATION

| AREA I | AREA II | AREA III | AREA IV | AREA V | AREA VI |
|---|---|---|---|---|---|
| low back | head | neck | | | |

## PAIN LEVEL

| 5/6/10 | 0/10 | 0/10 | | | |
|---|---|---|---|---|---|

## QUALITY OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb |
| ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull | ☐ Dull |
| ☐ Ache | ☐ Ache  N/A | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache |
| ☐ Stiffness | ☐ Stiffness  C | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing |
| ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning |

Shooting

## DURATION OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional |
| ☑ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent |
| ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant |

## MODIFYING FACTORS PAIN IS AGGRAVATED BY

| Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: |
|---|---|---|---|---|---|
| ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing |
| ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing |
| ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying | ☐ Carrying |
| ☐ Sitting | ☐ Sitting | ☐ Sitting | ☐ Sitting | ☐ Sitting | ☐ Sitting |
| ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving |
| ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling |
| ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking |

Certain Movement

## ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: |
|---|---|---|---|---|---|
| ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility |
| ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm |

## ADDITIONAL ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate |
|---|---|---|---|---|---|
| ☑ Yes  ☐ No | ☐ Yes  ☐ No | ☐ Yes  ☐ No | ☐ Yes  ☐ No | ☐ Yes  ☐ No | ☐ Yes  ☐ No |
| ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder |
| ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms |
| ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks |
| ☑ Legs | ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs | ☐ Legs |
| ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet |
| ☑ Left  ☐ Right | ☐ Left  ☐ Right | ☐ Left  ☐ Right | ☐ Left  ☐ Right | ☐ Left  ☐ Right | ☐ Left  ☐ Right |

Physician Comments: _(illegible handwriting)_ does not correlate
_(illegible)_ pain is worse
Overall pain is less _(illegible)_

#9438

**St. Elizabeth Business ... Health Services**

11/22/2005 Welsch, Kevin
Kroger/Ft. Mitchell

**Orthopedic / Neurologic Examination** PAGE 1 OF 18
200 Medical Village Drive Edgewood, KY. 41017 Phone: (859) 344-2996  Fax: (859) 344-2997

| Visit # | 4 |
| Date of injury: | 5-26-05 |
| Today's date: | 11-22-05 |

| C/S ROM | Left | Right | T/L/S | Left | Right | Hip | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (45) | | | Flexion (90) | 45 | | Flexion (110-120) | | |
| Extension (55) | | | Extension (35) | 35 | | Extension (10-15) | | |
| Lateral Flexion (40) | | | Lateral flexion (40) | | | Internal rotation (30-40) | | |
| Rotation (90) | | | Rotation (45) | 30 | 40 | External rotation (40-60) | | |
| | | | tender Ly L5 (B) low lumb | | | Abduction (30-50) | | |
| | | | rvm-s | | | Adduction (30) | | |

| Shoulder | Left | Right | Knee | Left | Right | Ankle | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (180) | | | Flexion (45) | | | Plantar Flex (50) | | |
| Extension (50) | | | Extension (15) | | | Dorsiflex (20) | | |
| Abduction (180) | | | Medial rotation (20-30) | | | Supination (45-50) | | |
| Adduction (50) | | | Lateral rotation (30-40) | | | Pronation (15-30) | | |
| Internal rotation (90) | | | | | | | | |
| External rotation (90) | | | | | | | | |

| Wrist | Left | Right | Forearm | Left | Right | Elbow | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (80-90) | | | Pronation (80) | | | Flexion (140) | | |
| Extension (70-90) | | | Supination (80) | | | Extension (0) | | |
| Radial deviation (15-20) | | | | | | | | |
| Ulnar deviation (30-45) | | | | | | | | |

| Reflexes | Left | Right | Joints | Swelling | | Joints | Tenderness |
|---|---|---|---|---|---|---|---|
| Biceps | | | Cervical | Yes | No | Cervical | N 1 2 3 |
| Triceps | | | Shoulder | Yes | No | Shoulder | N 1 2 3 |
| Brachium | | | Elbow | Yes | No | Elbow | N 1 2 3 |
| Wrist | | | Wrist | Yes | No | Wrist | N 1 2 3 |
| Patellar | | | Hand | Yes | No | Hand | N 1 2 3 |
| Achilles | | | Knee | Yes | No | Knee | N 1 2 3 |
| | | | Ankle | Yes | No | Ankle | N 1 2 3 |

**Muscle Spasms:  x = spasm,  o = tenderness  and  n = none**

| Cervical | Left | Right | Lumbar | Left | Right | Orthopedic Tests | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Suboccipital | | | Erector Spinae | x o | o | Mill's Test | | |
| Scalenes | | | Quadratus Lumborum | o | o | Phalen's | | |
| Upper Trapezeus | | | Piriformis | o | o | Tinnel's | | |
| Mid Trapezeus | | | Gluteus Medius | o | o | Apley's | | |
| Rhomboids | | | Gluteus Maximus | o | o | McMurray | | |
| Dermatomes | Left | Right | Dermatomes | Left | Right | SLR | o | o |
| Obl.Distl.Ant.L3.thl.knee | | | Lat. Arm C5 | | | Double Leg Raiser | | |
| Med.Leg L4 | | | Lat.Forearm C6 | | | Heel Walk | nl | nl |
| Lat leg & dorsal foot L5 | | | Mid Finger C7 | | | Toe Walk | nl | nl |
| Lat.mal.Lat.plant.foot S1 | | | Medial Arm T1 | | | Patrick's | | |

| Muscle Strength | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Left | Right | | Left | Right | | Left | Right |
| Cervical | | | Forearm | | | Hip | 5 | 5 |
| Shoulder | | | Wrist / Hand | | | Knee | 5 | 5 |
| Elbow | | | | | | Ankle | 5 | 5 |

**Comments & Signature**

☐ The patient was made aware of the side effects of the medication(s), understood them and was willing to accept the risks of taking them.
☐ The patient was made aware of the differential diagnosis and understood the discussion.
☐ I explained to the patient the x-ray results and they understood them.
☐ The patient will be placed on light duty.   ☐ The patient will continue with physical therapy.   ☐ The patient will be sent for an MRI.
☐ The patient will continue on light duty.   ☐ The patient will return to the clinic in (7) days.   ☐ The patient will be sent for an EMG.
☐ The patient will return to full duty.   ☐ The patient will be sent to orthopedics.   ☐ The patient will be sent for an MMI.
☐ The patient denies any other problems.   ☐ The patient will be sent to the neurology clinic.   ☐ The patient will be sent for an FCE.
☐ The patient will be sent to physical therapy.   ☐ The patient will be sent to neurosurgery.
☐ Reason for referral: _____

| Signature: | | Date: |

☐ Evan Davies D.O.

## St.Elizabeth Business Health Services
*Partnering for Employee Health and Productivity*
Phone: (859) 344-2999   FAX: (859) 344-2997

200 Medical Village Drive
Edgewood, KY 41017
**EXHIBIT NO. 4**
**PAGE: 9 OF 18**

Name: _Kevin Welsch_                              SSN ███        Date: _____

Company: _Kroger / Ft. Mitchell_   Current Position: _____   Time In: _11:40_

Diagnosis: _lumbar strain / sprain_                              Injury Date: _10-28-05_

### Work Capability Status:
☐ Initial visit      ☒ Recheck/follow up visit

☐ Return to work today without restrictions - return to clinic as needed.   
☐ Off work until _____
☐ Return to work today with the following restrictions in effect until next follow-up appointment with
   physician. If the company is unable to accommodate these restrictions, the employee must be off work.

Affected side:   ☐ right   ☐ left   ☐ both

- ☒ Lift/Carry          limited to __10__ pounds
- ☒ Push/Pull          limited to __20__ pounds
- ☒ Bend/Twist        limited to __60__ times/hour
- ☐ Knee/Squat        limited to _____ times/hour
- ☐ Flex/Extend Elbow  limited to _____ times/hour
- ☐ Overhead Reach    limited to _____ times/hour
- ☐ Grip/Grasp         limited to _____ times/hour and less than _____ pounds of force
- ☐ Walk/Stand         limited to _____ min/hour and less than _____ minutes continuously
- ☒ Sit/Stand          to comfort
- ☒ Stair/Ladder Use   minimal
- ☐ No two-eye vision critical tasks
- ☐ Avoid irritant exposure (dusts, solvents etc.)
- ☐ No operation of or work around moving machinery
- ☐ No driving commercial vehicles
- ☐ Crutch use-non weight bearing for_____hours then partial to full weight bearing as tolerated
- ☐ Wound Care    ☐ keep covered   ☐ keep clean and dry   ☐ change dressing _____times/day
- ☐ Use ice/heat to effected area:_____
- ☐ Use brace(s),  ☐ splint(s)  ☐ ace wrap  ☐ at work  ☐ at bedtime  ☐ to comfort  ☐ remove to bathe/ice area
- ☐ Supplies given today: _____
- ☐ Other: _____

### Treatment Rendered:

| ☐ Prescription Medication (take as prescribed) | ☐ Non-Prescription Medication (use per bottle/tube directions) | ☐ IM Medication | ☐ X-rays | ☐ Wound Repair |
|---|---|---|---|---|
| ☒ Anti-Inflammatory _Motrin_ | ☐ Acetaminophen (per bottle directions) | ☐ Toradol | Part: | ☐ Steristrips |
| ☐ Muscle Relaxer _Skelaxin 800mg_ | ☐ Ibuprofen | ☐ Robaxin | | ☐ Sutures |
| ☐ Pain Medication _Ultram/Vicodin_ | ☐ Other_____ | ☐ IM Steroids | Results: | ☐ Bandaid |
| ☐ Antibiotic _____ | ☐ Other_____ | ☐ Tetanus | | ☐ _____ |
| ☐ Other_____ | | ☐ _____ | | ☐ _____ |

### Follow up Instructions:
_11-30-05_

☐ Return to Business Health   ☐ As needed   Date _11-28-05_ Time _12:45_ With Dr. _Kaler_
☐ Refer to Physical Therapy_____   Date_____ Time_____ With _____
  ☐ New Evaluation Scheduled           Date_____ Time_____ With Dr._____
☒ Continued P.T. treatment   ☐ As needed   ☐ Iontophoresis as indicated; dexamethasone 0.4% / 2.0-4.0cc
☐ Refer to Specialist_____          Date_____ Time_____ With Dr._____
☐ Refer _____                       Date_____ Time_____ Location_____

I have read, understand, and received a copy of my discharge instructions. I have been instructed to contact my supervisor today or at
the beginning of my next shift and give him/her a copy of my discharge instructions. If I have any problems with my medications, I
will contact **Business Health** at 859-344-2985.

_____          _____          _Kathy Joyce_   _12:50_
Physician Signature   Patient Signature                Staff Signature                Discharge Time
#8650  12/01   ____Called Employer   ☐ ___Faxed Employer   ___Insurance Carrier   White Copy-Chart   Yellow Copy-Employee/Employer   Pink Copy-Insurance

**St. Elizabeth Business Health Services**

200 Medical Village Drive    Edgewood, KY. 41017    Phone: (859) 344-2999

**INJURY FORM-FOLLOW UP**

EXHIBIT NO. 15-2997

PAGE: 10 OF 18

11/15/2005  Welsch, Kevin
Kroger/Ft. Mitchell

### HISTORY OF PRESENT ILLNESS

Date of initial injury: 10-25-05    Today's date: 11-15-05    Visit # 3

Using medications: ☐ Yes ☐ No    On light duty: ☐ Yes ☐ No Not authorized

Following restrictions: ☒ Yes ☐ No    Improving: ☐ Yes ☐ No

Using medications: ☒ Yes ☐ No Motrin, Soma, Neurontin, Vicodin

Nursing comments: √ 150/74  Started PT today -- cBush

### LOCATION

| AREA I | AREA II | AREA III | AREA IV | AREA V | AREA VI |
|---|---|---|---|---|---|
| Head | neck | low back | | | |

### PAIN LEVEL

| 0/10 NSU | 0/10 | 0/10 Now | | | |
| | | 7/10 c pain | | | |

### QUALITY OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Numb sore | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb |
| ☐ Dull | ☐ Dull | ☐ Dull Shooting | ☐ Dull | ☐ Dull | ☐ Dull |
| ☐ Ache Freq | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache |
| ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing |
| ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning |

### DURATION OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Occasional | ☐ Occasional | ☒ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional |
| ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent |
| ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant | ☐ Constant |

### MODIFYING FACTORS PAIN IS AGGRAVATED BY

| Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: |
|---|---|---|---|---|---|
| ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing |
| ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing | ☐ Standing |
| ☐ Carrying bright | ☐ Carrying | ☐ Carrying certain | ☐ Carrying | ☐ Carrying | ☐ Carrying |
| ☐ Sitting Lights | ☐ Sitting | ☐ Sitting movement | ☐ Sitting | ☐ Sitting | ☐ Sitting |
| ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving | ☐ Driving |
| ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling |
| ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking | ☐ Walking |

### ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: |
|---|---|---|---|---|---|
| ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility |
| ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm |

### ADDITIONAL ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate |
|---|---|---|---|---|---|
| ☐ Yes ☐ No | ☐ Yes ☐ No | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder |
| ☐ Arms | ☐ Arms | ☐ Arms when | ☐ Arms | ☐ Arms | ☐ Arms |
| ☐ Buttocks | ☐ Buttocks | ☐ Buttocks it | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks |
| ☐ Legs | ☐ Legs | ☒ Legs legs | ☐ Legs | ☐ Legs | ☐ Legs |
| ☐ Feet | ☐ Feet | ☐ Feet up | ☐ Feet | ☐ Feet | ☐ Feet |
| ☐ Left ☐ Right | ☐ Left ☐ Right | ☒ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right |

Physician Comments: Pain no longer constant - (2-6 a day) - when ____ ____ and ____ ____ ____ much ____ ____ ____ no longer ____. ____ ____ sleeping much no longer taking Vicodin

#9438

**St. Elizabeth Business Health Services**

200 Medical Village Drive
Edgewood, KY 41017   Phone: (869) 344-2999   Phone: (869) 344-2997

## INITIAL INJURY FORM

EXHIBIT NO: 14

| | |
|---|---|
| Name: Kevin Welsh | SS # |
| Company: Kroger-s | Phone |
| Allergies: ☑ NKDA | Medications: Vicodin, Flexeril, Thurpofen |

DOB: 3-25-73
Date of first visit: 11-05-18 / 11-05-05
Job: Deli
Date of injury: 10-28-05

### HISTORY OF PRESENT ILLNESS

What part of your body did you injure?  Head   Neck   back

How did the injury occur?   Wet Floor

Nursing comments: ↓ headaches & blurriness in vision.
Vicodin helps with pain.
Seen some booth on date of injury.   — K. Joyce, RT.

### LOCATION

| AREA I | AREA II | AREA III | AREA IV | AREA V | AREA VI |
|---|---|---|---|---|---|
| head | neck | low back | | | |

### PAIN LEVEL

| | | | | | |
|---|---|---|---|---|---|
| 8/10 | 8/10 | 10/10 now | | | |

### QUALITY

| Describe Your Pain: | Describe Your Pain: | Describe Your Pain: | Describe Your Pain: | Describe Your Pain: | Describe Your Pain: |
|---|---|---|---|---|---|
| ☐ Numb ☐ Dull ☒ Sharp ☐ Aching | ☐ Numb ☐ Dull ☐ Sharp shooting ☐ Aching | ☐ Numb ☐ Dull ☐ Sharp ☐ Aching | ☐ Numb ☐ Dull ☐ Sharp ☐ Aching | ☐ Numb ☐ Dull ☐ Sharp ☐ Aching | ☐ Numb ☐ Dull ☐ Sharp ☐ Aching |

### SEVERITY / DURATION / TIMING

| The pain is | The pain is | The pain is | The pain is | The pain is | The pain is |
|---|---|---|---|---|---|
| ☐ Constant ☒ Frequent ☐ Intermittent | ☒ Constant ☐ Frequent ☐ Intermittent | ☒ Constant ☐ Frequent ☐ Intermittent | ☐ Constant ☐ Frequent ☐ Intermittent | ☐ Constant ☐ Frequent ☐ Intermittent | ☐ Constant ☐ Frequent ☐ Intermittent |

### CONTEXT

| 1ˢᵗ Episode? | 1ˢᵗ Episode? | 1ˢᵗ Episode? | 1ˢᵗ Episode? | 1ˢᵗ Episode? | 1ˢᵗ Episode? |
|---|---|---|---|---|---|
| ☐ Yes ☒ No | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Concussion previously | | Strain 2° | | | |

### MODIFYING FACTORS

| Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: |
|---|---|---|---|---|---|
| ☐ Coughing ☐ Standing ☐ Getting out of bed ☐ Carrying ☐ Sitting ☐ Driving ☐ Climbing stairs ☐ Pulling ☐ Walking ☒ Bright lights | ☐ Coughing ☐ Standing ☐ Getting out of bed ☐ Carrying ☐ Sitting ☐ Driving ☐ Climbing stairs ☐ Pulling ☐ Walking | ☐ Coughing laying ☐ Standing flat ☐ Getting out of bed ☐ Carrying ☐ Sitting twisting ☐ Driving ☐ Climbing stairs ☐ Pulling bending ☒ Walking | ☐ Coughing ☐ Standing ☐ Getting out of bed ☐ Carrying ☐ Sitting ☐ Driving ☐ Climbing stairs ☐ Pulling ☐ Walking | ☐ Coughing ☐ Standing ☐ Getting out of bed ☐ Carrying ☐ Sitting ☐ Driving ☐ Climbing stairs ☐ Pulling ☐ Walking | ☐ Coughing ☐ Standing ☐ Getting out of bed ☐ Carrying ☐ Sitting ☐ Driving ☐ Climbing stairs ☐ Pulling ☐ Walking |
| ☒ side to side | | | | | |

### ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Affect Your Movement By: | Does Pain Affect Your Movement By: | Does Pain Affect Your Movement By: | Does Pain Affect Your Movement By: | Does Pain Affect Your Movement By: | Does Pain Affect Your Movement By: |
|---|---|---|---|---|---|
| ☐ Inflexibility ☐ Stiffness ☐ Spasm | ☐ Inflexibility ☒ Stiffness ☐ Spasm | ☒ Inflexibility ☒ Stiffness ☒ Spasm | ☐ Inflexibility ☐ Stiffness ☐ Spasm | ☐ Inflexibility ☐ Stiffness ☐ Spasm | ☐ Inflexibility ☐ Stiffness ☐ Spasm |

### ANY PREVIOUS SURGERY TO THIS AREA

| ☐ Yes ☒ No Year | ☐ Yes ☒ No Year | ☐ Yes ☒ No Year | ☐ Yes ☐ No Year | ☐ Yes ☐ No Year | ☐ Yes ☐ No Year |
|---|---|---|---|---|---|

### ADDITIONAL ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate |
|---|---|---|---|---|---|
| ☐ Shoulders ☐ Arms ☐ Buttocks ☐ Legs ☐ Feet ☐ Left ☐ Right | ☒ Shoulders ☐ Arms ☐ Buttocks ☐ Legs ☐ Feet ☐ Left ☒ Right | ☐ Shoulders ☐ Arms ☒ Buttocks ☐ Legs ☐ Feet ☒ Left ☒ Right | ☐ Shoulders ☐ Arms ☐ Buttocks ☐ Legs ☐ Feet ☐ Left ☐ Right | ☐ Shoulders ☐ Arms ☐ Buttocks ☐ Legs ☐ Feet ☐ Left ☐ Right | ☐ Shoulders ☐ Arms ☐ Buttocks ☐ Legs ☐ Feet ☐ Left ☐ Right |

**Physician Comments:** Pt states LOC, hitting head - "aww" in ambulance - felt
nauseated. Vomiting 2 times next day, 3 times yesterday, mild nausea today
⊕ HA - less constant than over weekend. ⊕ photophobia - dimmness mornings
#943 ⊕ blurred vision. ⊕ focal numbness. ⊕ constant low back → neck pain
⊕ CT head & _____ ⊕ _____ ⊕ in ER

**St.Elizabeth Business Health Services**

**Orthopedic / Neurologic Examination**

EXHIBIT No. 16
PAGE: 12 OF 18

200 Medical Village Drive  Edgewood, KY. 41017 Phone: (859) 344-2999  Fax: (859) 344-2997

11/15/2005  Welsch, Kevin
Kroger/Ft. Mitchell

Visit #: 3
Date of injury: 10-28-05
Today's date: 11-15-05

| C/S ROM | Left | Right | T/L/S | | Left | Right | Hip | | Left | Right |
|---|---|---|---|---|---|---|---|---|---|---|
| Flexion (45) | | | Flexion (90) | | | | Flexion (110-120) | | | |
| Extension (55) | | | Extension (35) | | | | Extension (10-15) | | | |
| Lateral Flexion (40) | | | Lateral flexion (40) | | | | Internal rotation (30-40) | | | |
| Rotation (90) | | | Rotation (45) | | | | External rotation (60-90) | | | |
| | | | Tender ~ t₂-L₅ (B) PVMS | | | | Abduction (30-50) | | | |
| | | | | | | | Adduction (30) | | | |

| Shoulder | Left | Right | Knee | | Left | Right | Ankle | | Left | Right |
|---|---|---|---|---|---|---|---|---|---|---|
| Flexion (180) | | | Flexion ( 45) | | | | Plantar Flex (50) | | | |
| Extension (50) | | | Extension (15) | | | | Dorsiflex (20) | | | |
| Abduction (180) | | | Medial rotation (20-30) | | | | Supination (45-50) | | | |
| Adduction (50) | | | Lateral rotation (30-40) | | | | Pronation (15-30) | | | |
| Internal rotation (90) | | | | | | | | | | |
| External rotation (90) | | | | | | | | | | |

| Wrist | Left | Right | Forearm | | Left | Right | Elbow | | Left | Right |
|---|---|---|---|---|---|---|---|---|---|---|
| Flexion (80-90) | | | Pronation (80) | | | | Flexion (140) | | | |
| Extension (70-90) | | | Supination (80) | | | | Extension (0) | | | |
| Radial deviation (15-20) | | | | | | | | | | |
| Ulnar deviation (30-45) | | | | | | | | | | |

| Reflexes | Left | Right | Joints | Swelling | | Joints | Tenderness |
|---|---|---|---|---|---|---|---|
| Biceps | | | Cervical | Yes | No | Cervical | N 1 2 3 |
| Triceps | | | Shoulder | Yes | No | Shoulder | N 1 2 3 |
| Brachium | | | Elbow | Yes | No | Elbow | N 1 2 3 |
| Wrist | | | Wrist | Yes | No | Wrist | N 1 2 3 |
| Patellar | 2 | 2 | Hand | Yes | No | Hand | N 1 2 3 |
| Achilles | 1 | 1 | Knee | Yes | No | Knee | N 1 2 3 |
| | | | Ankle | Yes | No | Ankle | N 1 2 3 |

**Muscle Spasms:  x = spasm,  o = tenderness  and  n = none**

| Cervical | Left | Right | Lumbar | Left | Right | Orthopedic Tests | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Suboccipital | | | Erector Spinae | XO | XO | Mill's Test | | |
| Scalenes | | | Quadratus Lumborum | ∧ | ∧ | Phalen's | | |
| Upper Trapezeus | | | Piriformis | ∧ | ∧ | Tinnel's | | |
| Mid Trapezeus | | | Gluteus Medius | ∧ | ∧ | Apley's | | |
| Rhomboids | | | Gluteus Maximus | ∧ | ∧ | McMurray | | |

| Dermatomes | Left | Right | Dermatomes | Left | Right | | | |
|---|---|---|---|---|---|---|---|---|
| Obl.Distl.Ant.L3.thi.knee | | | Lat. Arm C5 | | | SLR | | |
| Med.Leg L4 | M | | Lat.Forearm C6 | | | Double Leg Raiser | | |
| Lat leg & dorsal foot L5 | | | Mid Finger C7 | | | Heel Walk | | |
| Lat.mal.Lat.plant.foot S1 | | | Medial Arm T1 | | | Toe Walk | | |
| | | | | | | Patrick's | | |

**Muscle Strength**

| | Left | Right | | Left | Right | | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Cervical | | | Forearm | | | Hip | 5 | 5 |
| Shoulder | | | Wrist / Hand | | | Knee | 5 | 5 |
| Elbow | | | | | | Ankle | 5 | 5 |

**Comments & Signature**

☐ The patient was made aware of the side effects of the medication(s), understood them and was willing to accept the risks of taking them.
☐ The patient was made aware of the differential diagnosis and understood the discussion.
☐ I explained to the patient the x-ray results and they understood them.
☐ The patient will be placed on light duty.     ☐ The patient will continue with physical therapy.     ☐ The patient will be sent for an MRI.
☐ The patient will continue on light duty.      ☐ The patient will return to the clinic in (7) days.      ☐ The patient will be sent for an EMG.
☐ The patient will return to full duty.         ☐ The patient will be sent to orthopedics.               ☐ The patient will be sent for an MMI.
☐ The patient denies any other problems.        ☐ The patient will be sent to the neurology clinic.       ☐ The patient will be sent for an FCE.
☐ The patient will be sent to physical therapy. ☐ The patient will be sent to neurosurgery.
☐ Reason for referral:

Signature:

Date: 11/15/05

☐ Evan Davies, D.O.    ☐ Theresa Koester, M.D.    ☐ Steven Villegas, M.D.



**St.Elizabeth**
**Business Health Services**
*Partnering for Employee Health and Productivity*
Phone: (859) 344-2999   FAX: (859) 344-2997

200 Medical Village Drive
Edgewood, KY 41017

Name:_____   11/15/2005 Welsch, Kevin
                        Kroger/Ft. Mitchell          ▮▮▮▮▮          Date:_____

Company:_____  Current Position:_____  Time In: 11:10

Diagnosis: Lumbar Strain / Sprain , S/p closed head inj Injury Date: 10.25.05

## Work Capability Status:          ☐ Initial visit    ☒ Recheck/follow up visit

☐ Return to work today without restrictions- return to clinic as needed.

☐ Off work until _____

☐ Return to work today with the following restrictions in effect until next follow-up appointment with
physician. If the company is unable to accommodate these restrictions, the employee must be off work.

| | | Affected side: ☐ right ☐ left ☐ both |

- ☒ Lift/Carry          limited to __10__ pounds
- ☒ Push/Pull           limited to __15__ pounds
- ☒ Bend/Twist          limited to __30__ times/hour
- ☐ Knee/Squat          limited to ___ times/hour
- ☐ Flex/Extend Elbow   limited to _____ times/hour
- ☐ Overhead Reach      limited to _____ times/hour
- ☐ Grip/Grasp          limited to _____ times/hour and less than_____ pounds of force
- ☐ Walk/Stand          limited to _____ min/hour and less than _____ minutes continuously
- ☐ Sit/Stand           to comfort
- ☒ Stair/Ladder Use    minimal
- ☐ No two-eye vision critical tasks
- ☐ Avoid irritant exposure (dusts, solvents etc.)
- ☐ No operation of or work around moving machinery
- ☐ No driving commercial vehicles
- ☐ Crutch use-non weight bearing for_____hours then partial to full weight bearing as tolerated
- ☐ Wound Care    ☐ keep covered    ☐ keep clean and dry    ☐ change dressing _____times/day
- ☐ Use ice/heat to effected area:_____
- ☐ Use brace(s), ☐ splint(s) ☐ ace wrap ☐ at work ☐ at bedtime ☐ to comfort ☐ remove to bathe/ice area
- ☐ Supplies given today: _____
- ☐ Other: _____

## Treatment Rendered:

| ☐ Prescription Medication (take as prescribed) | ☐ Non-Prescription Medication (use per bottle/tube directions) | ☐ IM Medication | ☐ X-rays | ☐ Wound Repair |
|---|---|---|---|---|
| ☒ Anti-Inflammatory Mobic 7.5 | ☐ Acetaminophen (per bottle directions) | ☐ Toradol | Part:_____ | ☐ Steristrips |
| ☒ Muscle Relaxer Skelaxin 800mg | ☐ Ibuprofen | ☐ Robaxin | | ☐ Sutures |
| ☐ Pain Medication Ultram | ☐ Other_____ | ☐ IM Steroids | Results:_____ | ☐ Bandaid |
| ☐ Antibiotic_____ | ☐ Other_____ | ☐ Tetanus | | ☐ _____ |
| ☐ Other_____ | | ☐ _____ | | ☐ _____ |

## Follow up Instructions:          11-21-05

☐ Return to Business Health    ☐ As needed    Date 11-21-05  Time 9:15  With Dr. Celesnik
☐ Refer to Physical Therapy_____   Date_____  Time_____  With _____
 ☐ New Evaluation Scheduled       Date_____  Time_____  With Dr._____
☒ Continued P.T. treatment    ☐ As needed    ☐ Iontophoresis as indicated; dexamethasone 0.4% / 2.0-4.0cc
☐ Refer to Specialist_____   Date_____  Time_____  With Dr._____
☐ Refer _____   Date_____  Time_____  Location_____

I have read, understand, and received a copy of my discharge instructions. I have been instructed to contact my supervisor today or at
the beginning of my next shift and give him/her a copy of my discharge instructions. If I have any problems with my medications, I
will contact **Business Health** at 859-344-2985.

Physician Signature          Patient Signature          Staff Signature          Discharge Time 1:31

#8650  12/01   ☐ Called Employer  ☐ Faxed Employer  Insurance Carrier   White Copy-Chart   Yellow Copy-Employee/Employer   Pink Copy-Insurance

OCR-03-2006 11:31 SSA FLORENCE 859 282 1929 P.018

Case: 2:21-cr-00029-DCR Doc #: 13-1 Filed: 08/23/21 Page: 24 of 28 - Page ID#: 65

## St. Elizabeth Business Health Services — INJURY FORM-FOLLOW UP

200 Medical Village Drive Edgewood, KY. 41017 Phone: (859) 344-2999

EXHIBIT NO. 1F
PAGE: 14 OF 16

11/07/2005 Welsch, Kevin
Kroger/Ft. Mitchell

### HISTORY OF PRESENT ILLNESS

Date of initial injury: 10/28/05  Today's date: ____ Visit # 2

Using medications: ☐ Yes ☐ No   On light duty ☒ Yes ☐ No *not unlimited*

Following restrictions ☑ Yes ☐ No   Improving: ☒ Yes ☐ No *bend/neck*

Using medications: ☐ Yes ☐ No  *Vicodene 4 hrs. Flexeril Ibuprofen*

Nursing comments: *headaches/neck improved.*
*no improvement in back pain*

### LOCATION

| AREA I | AREA II | AREA III | AREA IV | AREA V | AREA VI |
|---|---|---|---|---|---|
| *head* | *neck* | *low back* | | | |

### PAIN LEVEL

| 0/0 to 8/10 | 0/10 | 10/10 | | | |

### QUALITY OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb | ☐ Numb |
| ☐ Dull *sharp* | ☐ Dull | ☐ Dull *sharp* | ☐ Dull | ☐ Dull | ☐ Dull |
| ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache | ☐ Ache |
| ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing | ☐ Throbbing |
| ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning | ☐ Burning |

### DURATION OF THE PAIN

| | | | | | |
|---|---|---|---|---|---|
| ☒ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional | ☐ Occasional |
| ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent | ☐ Frequent |
| ☐ Constant | ☐ Constant | ☒ Constant | ☐ Constant | ☐ Constant | ☐ Constant |

### MODIFYING FACTORS: PAIN IS AGGRAVATED BY

| Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: | Pain aggravated by: |
|---|---|---|---|---|---|
| ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing | ☐ Coughing |
| ☐ Standing | ☐ Standing | ☒ Standing *lying* | ☐ Standing | ☐ Standing | ☐ Standing |
| ☐ Carrying | ☐ Carrying | ☐ Carrying *flat* | ☐ Carrying | ☐ Carrying | ☐ Carrying |
| ☐ Sitting | ☐ Sitting | ☒ Sitting | ☐ Sitting | ☐ Sitting | ☐ Sitting |
| ☐ Driving | ☐ Driving | ☒ Driving *bending* | ☐ Driving | ☐ Driving | ☐ Driving |
| ☐ Pulling | ☐ Pulling | ☒ Pulling | ☐ Pulling | ☐ Pulling | ☐ Pulling |
| ☐ Walking | ☐ Walking | ☒ Walking | ☐ Walking | ☐ Walking | ☐ Walking |

### ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: | Does Pain Affect Your Movement by: |
|---|---|---|---|---|---|
| ☐ Inflexibility | ☐ Inflexibility | ☒ Inflexibility | ☐ Inflexibility | ☐ Inflexibility | ☐ Inflexibility |
| ☐ Stiffness | ☐ Stiffness | ☒ Stiffness | ☐ Stiffness | ☐ Stiffness | ☐ Stiffness |
| ☐ Spasm | ☐ Spasm | ☒ Spasm | ☐ Spasm | ☐ Spasm | ☐ Spasm |

### ADDITIONAL ASSOCIATED SIGNS & SYMPTOMS

| Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate | Does Pain Radiate |
|---|---|---|---|---|---|
| ☐ Yes ☐ No | ☒ Yes ☐ No | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| ☐ Shoulder | ☐ Shoulder *shoot* | ☐ Shoulder *shoot* | ☐ Shoulder | ☐ Shoulder | ☐ Shoulder |
| ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms | ☐ Arms |
| ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks | ☐ Buttocks |
| ☐ Legs | ☒ Legs *to knees* | ☒ Legs *to knees* | ☐ Legs | ☐ Legs | ☐ Legs |
| ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet | ☐ Feet |
| ☐ Left ☐ Right | ☒ Left ☒ Right | ☒ Left ☒ Right | ☐ Left ☐ Right | ☐ Left ☐ Right | ☐ Left ☐ Right |

Physician Comments: ____

#9438

**St. Elizabeth Business Health Services**

**Orthopedic / Neurologic Examination**

EXHIBIT #2B
PAGE: 15 OF 18

200 Medical Village Drive  Edgewood, KY. 41017 Phone: (859) 344-2999  FAX: (859) 344-2997

11/07/2005  Welsch, Kevin
Kroger/Ft. Mitchell

Visit #: 2
Date of injury: 10/26/05
Today's date:

| C/S ROM | Left | Right | T/L/S | Left | Right | Hip | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (45) | 35 | | Flexion (90) | 20 | | Flexion (110-120) | | |
| Extension (55) | 45 | | Extension (35) | 30 | | Extension (10-15) | | |
| Lateral Flexion (40) | | | Lateral flexion (40) | | | Internal rotation (30-40) | | |
| Rotation (90) | 90 | 90 | Rotation (45) | 30 | 30 | External rotation (40-60) | | |
| | | | Tender L4-L5 (B) lumbar | | | Abduction (30-50) | | |
| | | | PVM's | | | Adduction (30) | | |

| Shoulder | Left | Right | Knee | Left | Right | Ankle | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (180) | | | Flexion (45) | | | Plantar Flex (50) | | |
| Extension (50) | | | Extension (15) | | | Dorsiflex (20) | | |
| Abduction (180) | | | Medial rotation (20-30) | | | Supination (45-50) | | |
| Adduction (50) | | | Lateral rotation (30-40) | | | Pronation (15-30) | | |
| Internal rotation (90) | | | | | | | | |
| External rotation (90) | | | | | | | | |

| Wrist | Left | Right | Forearm | Left | Right | Elbow | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (80-90) | | | Pronation (80) | | | Flexion (140) | | |
| Extension (70-90) | | | Supination (80) | | | Extension (0) | | |
| Radial deviation (15-20) | | | | | | | | |
| Ulnar deviation (30-45) | | | | | | | | |

| Reflexes | Left | Right | Joints | Swelling | | Joints | Tenderness |
|---|---|---|---|---|---|---|---|
| Biceps | | | Cervical | Yes | No | Cervical | N 1 2 3 |
| Triceps | | | Shoulder | Yes | No | Shoulder | N 1 2 3 |
| Brachium | | | Elbow | Yes | No | Elbow | N 1 2 3 |
| Wrist | | | Wrist | Yes | No | Wrist | N 1 2 3 |
| Patellar | 2 | 2 | Hand | Yes | No | Hand | N 1 2 3 |
| Achilles | 1 | 1 | Knee | Yes | No | Knee | N 1 2 3 |
| | | | Ankle | Yes | No | Ankle | N 1 2 3 |

**Muscle Spasms: x = spasm, o = tenderness and n = none**

| Cervical | Left | Right | Lumbar | Left | Right | Orthopedic Tests | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Suboccipital | | | Erector Spinae | xo | xo | Mill's Test | | |
| Scalenes | | | Quadratus Lumborum | o | o | Phalen's | | |
| Upper Trapezeus | | | Piriformis | o | o | Tinnel's | | |
| Mid Trapezeus | | | Gluteus Medius | o | o | Apley's | | |
| Rhomboids | | | Gluteus Maximus | o | o | McMurray | | |
| Dermatomes | Left | Right | Dermatomes | Left | Right | SLR | | |
| Obl.Distl.Ant.L3.thi.knee | | | Lat.Arm C5 | | | Double Leg Raiser | | |
| Med.Leg L4 | | | Lat.Forearm C6 | | | Heel Walk | | |
| Lat.leg & dorsal foot L5 | | | Mid Finger C7 | | | Toe Walk | | |
| Lat.mal.Lat.plant.foot S1 | | | Medial Arm T1 | | | Patrick's | | |

**Muscle Strength**

| | Left | Right | | Left | Right | | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Cervical | | | Forearm | | | Hip | 5 | 5 |
| Shoulder | | | Wrist / Hand | | | Knee | 5 | 5 |
| Elbow | | | | | | Ankle | 5 | 5 |

**Comments & Signature**

- ☐ The patient was made aware of the side effects of the medication(s), understood them and was willing to accept the risks of taking them.
- ☐ The patient was made aware of the differential diagnosis and understood the discussion.
- ☐ I explained to the patient the x-ray results and they understood them. L5 sprain
- ☐ The patient will be placed on light duty.           ☐ The patient will continue with physical therapy.      ☐ The patient will be sent for an MRI.
- ☐ The patient will continue on light duty.           ☒ The patient will return to the clinic in (7) days.      ☐ The patient will be sent for an EMG.
- ☐ The patient will return to full duty.              ☐ The patient will be sent to orthopedics.              ☐ The patient will be sent for an MMI.
- ☐ The patient denies any other problems.            ☐ The patient will be sent to the neurology clinic.      ☐ The patient will be sent for an FCE.
- ☒ The patient will be sent to physical therapy.      ☐ The patient will be sent to neurosurgery.
- ☐ Reason for referral:

| Signature: | Date: |
|---|---|
| | 11/7/05 |

☐ Evan Davies, D.O.     ☐ Theresa Kooster, M.D.     ☐ Steven Villegas, M.D.



## St.Elizabeth
## Business Health Services
*Partnering for Employee Health and Productivity*
Phone: (859) 344-2999   FAX: (859) 344-2997

200 Medical Village Drive
Edgewood, KY 41017 EXHIBIT NO. 1
PAGE: 16 OF 18

Name: _____  11/07/2005  Welsch, Kevin
Kroger/Ft. Mitchell                          I: _____  Date: _____

Company: _____                           Deli           Time In: 2:25

Diagnosis: lumbar stran/spasm  S/p dorsal head injury   Injury Date: 10/28/05

### Work Capability Status:       ☐ Initial visit      ☒ Recheck/follow up visit

☐ Return to work today without restrictions- return to clinic as needed.          Affected side: ☐ right ☐ left ☐ both
☐ Off work until _____
☐ Return to work today with the following restrictions in effect until next follow-up appointment with
   physician. If the company is unable to accommodate these restrictions, the employee must be off work.

|  |  |  |
|---|---|---|
| ☐ Lift/Carry | limited to _____ pounds | |
| ☐ Push/Pull | limited to _____ pounds | |
| ☐ Bend/Twist | limited to 5 times/hour | |
| ☐ Knee/Squat | limited to _____ times/hour | |
| ☐ Flex/Extend Elbow | limited to _____ times/hour | |
| ☐ Overhead Reach | limited to _____ times/hour | |
| ☐ Grip/Grasp | limited to _____ times/hour and less than _____ pounds of force | |
| ☐ Walk/Stand | limited to _____ min/hour and less than _____ minutes continuously | |
| ☐ Sit/Stand | to comfort | |
| ☐ Stair/Ladder Use | minimal | |

☐ No two-eye vision critical tasks
☐ Avoid irritant exposure (dusts, solvents etc.)
☐ No operation of or work around moving machinery
☐ No driving commercial vehicles
☐ Crutch use-non weight bearing for _____ hours then partial to full weight bearing as tolerated
☐ Wound Care    ☐ keep covered    ☐ keep clean and dry    ☐ change dressing _____ times/day
☐ Use ice/heat to effected area: _____
☐ Use brace(s), ☐ splint(s) ☐ ace wrap ☐ at work ☐ at bedtime ☐ to comfort ☐ remove to bathe/ice area
☐ Supplies given today: _____
☒ Other: Sedentary work only

### Treatment Rendered:

| ☐ Prescription Medication (take as prescribed) | ☐ Non-Prescription Medication (use per bottle/tube directions) | ☐ IM Medication | ☐ X-rays | ☐ Wound Repair |
|---|---|---|---|---|
| ☒ Anti-Inflammatory Mobic 7.5 | ☐ Acetaminophen (per bottle directions) | ☐ Toradol | Part: L spine | ☐ Steristrips |
| ☒ Muscle Relaxer Skelaxin 800 | ☐ Ibuprofen | ☐ Robaxin | Results: ___ | ☐ Sutures |
| ☐ Pain Medication Vicodin | ☐ Other _____ | ☒ IM Steroids | | ☐ Bandaid |
| ☐ Antibiotic _____ | ☐ Other _____ | ☐ Tetanus | | ☐ _____ |
| ☐ Other _____ | | ☐ _____ | | ☐ _____ |

F/U 20 #15

### Follow up Instructions:

☐ Return to Business Health   ☐ As needed   Date 11/14/05  Time 1:15  With Dr. Koch
☐ Refer to Physical Therapy _____  Date _____  Time _____  With _____
   ☐ New Evaluation Scheduled        Date _____ - _____  Time _____  With Dr. _____
☒ Continued P.T. treatment   ☐ As needed   ☐ Iontophoresis as indicated; dexamethasone 0.4% / 2.0-4.0cc
☐ Refer to Specialist _____      Date _____  Time _____  With Dr. _____
☐ Refer _____                   Date _____  Time _____  Location _____

I have read, understand, and received a copy of my discharge instructions. I have been instructed to contact my supervisor today or at
the beginning of my next shift and give him/her a copy of my discharge instructions. If I have any problems with my medications, I
will contact **Business Health** at 859-344-2985.

_____          _____     _____     3:25
Physician Signature          Patient Signature        Staff Signature        Discharge Time
#8650  12/01    ☐ Called Employer   ☐ Faxed Employer   ☐ Insurance Carrier   White Copy-Chart   Yellow Copy-Employee/Employer

**St.Elizabeth**
**Business Health Services**
*Partnering for Employee Health and Productivity*
Phone: (859) 344-2999   FAX: (859) 344-2997

200 Medical Village Drive
Edgewood, KY 41017
**EXHIBIT NO. 4**
**PAGE: 17 OF 18**

Name: ____ 10/31/2005  Welsch, Kevin
Kroger/Ft. Mitchell _____ SSN: _____ Date: _____

Company. _____ Current Position: _____ Time In: 4:30

Diagnosis: Concussion s/p closed head injury  cervical strain
minimis strain / sprain    Injury Date: 10-28-05

**Work Capability Status:**  ☒ Initial visit    ☐ Recheck/follow up visit

☐ Return to work today without restrictions- return to clinic as needed.
☐ Off work until _____

Affected side: ☐ right  ☐ left  ☐ both

☒ Return to work today with the following restrictions in effect until next follow-up appointment with
physician. If the company is unable to accommodate these restrictions, the employee must be off work.

- ☐ Lift/Carry            limited to ___#___ pounds
- ☐ Push/Pull            limited to __10__ pounds
- ☒ Bend/Twist          limited to __0__ times/hour
- ☐ Knee/Squat          limited to ___ _____ times/hour
- ☐ Flex/Extend Elbow    limited to _____ times/hour
- ☐ Overhead Reach       limited to _____ times/hour
- ☐ Grip/Grasp           limited to _____ times/hour and less than_____ pounds of force
- ☐ Walk/Stand           limited to _____ min/hour and less than _____ minutes continuously
- ☐ Sit/Stand            to comfort
- ☐ Stair/Ladder Use     minimal
- ☐ No two-eye vision critical tasks
- ☐ Avoid irritant exposure (dusts, solvents etc.)
- ☐ No operation of or work around moving machinery
- ☐ No driving commercial vehicles
- ☐ Crutch use-non weight bearing for_____hours then partial to full weight bearing as tolerated
- ☐ Wound Care      ☐ keep covered    ☐ keep clean and dry    ☐ change dressing _____times/day
- ☐ Use ice/heat to effected area:_____
- ☐ Use brace(s), ☐ splint(s) ☐ ace wrap  ☐ at work  ☐ at bedtime  ☐ to comfort  ☐ remove to bathe/ice area
- ☐ **Supplies given today:**
- ☒ Other: __Sedentary (seated work only)__

**Treatment Rendered:** _Do not thru flexeril / Vicodin busy/durn work_
_but no during_

| ☐ Prescription Medication (take as prescribed) | ☐ Non-Prescription Medication (use per bottle/tube directions) | ☐ IM Medication | ☐ X-rays | ☐ Wound Repair |
|---|---|---|---|---|
| ☒ Anti-Inflammatory _Ivprofen SR_ | ☐ Acetaminophen (per bottle directions) | ☒ Toradol 60 | Part:____ | ☐ Steristrips |
| ☒ Muscle Relaxer _Flexeril_ | ☐ Ibuprofen | ☐ Robaxin | | ☐ Sutures |
| ☐ Pain Medication _Vicodin_ | ☐ Other____ | ☐ IM Steroids | Results:____ | ☐ Bandaid |
| ☐ Antibiotic____ | ☐ Other____ | ☐ Tetanus | | ☐ _____ |
| ☐ Other____ | | ☐ ____ | | ☐ _____ |

**Follow up Instructions:**

☒ Return to Business Health   ☐ As needed   Date _11/7/05_ Time _245_ With Dr. _Kolar_
☒ Refer to Physical Therapy _____  Date_____ Time_____ With _____
☒ New Evaluation Scheduled          Date_____ Time_____ With Dr. _Pt to call q schedule appt._
☐ Continued P.T. treatment  ☐ As needed  ☐ Iontophoresis as indicated; dexamethasone 0.4% / 2.0-4.0cc
☐ Refer to Specialist_____  Date_____ Time_____ With Dr._____
☐ Refer _____          Date_____ Time_____ Location_____

I have read, understand, and received a copy of my discharge instructions. I have been instructed to contact my supervisor today or at
the beginning of my next shift and give him/her a copy of my discharge instructions. If I have any problems with my medications, I
will contact **Business Health** at **859-344-2985.**

_____          _____          _____
Physician Signature              Patient Signature                Staff Signature                    Discharge Time
#8650  12/01   ☐ Called Employer  ☒ Faxed Employer ____ Insurance Carrier    White Copy-Chart   Yellow Copy-Employee/Employer   Pink Copy-Insurance

**St. Elizabeth Business Health Services**

## Orthopedic / Neurologic Examination
PAGE: 18 OF 18

200 Medical Village Drive Edgewood, KY. 41017 Phone: (859) 344-2999 Fax: (859) 344-2997

10/31/2005 Welsch, Kevin
Kroger/Ft. Mitchell

Visit #:
Date of injury: 10-25-05
Today's date:

| C/S ROM | Left | Right | T/L/S | Left | Right | Hip | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (45) | 25 | | Flexion (90) | 30 | | Flexion (110-120) | | |
| Extension (55) | 45 | | Extension (35) | | | Extension (10-15) | | |
| Lateral Flexion (40) | 30 | 30 | Lateral flexion (40) | 25 | | Internal rotation (30-40) | | |
| Rotation (90) | 50 | 50 | Rotation (45) | 35 | 35 | External rotation (40-60) | | |
| Tender ~ C5-C6 (B) PVM S- | | | Tender ~ L2-coccyx B spasm | | | Abduction (30-50) | | |
| | | | | | | Adduction (30) | | |

| Shoulder | Left | Right | Knee | Left | Right | Ankle | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (180) | | | Flexion (45) | | | Plantar Flex (50) | | |
| Extension (50) | | | Extension (15) | | | Dorsiflex (20) | | |
| Abduction (180) | | | Medial rotation (20-30) | | | Supination (45-50) | | |
| Adduction (50) | | | Lateral rotation (30-40) | | | Pronation (15-30) | | |
| Internal rotation (90) | | | | | | | | |
| External rotation (90) | | | | | | | | |

| Wrist | Left | Right | Forearm | Left | Right | Elbow | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Flexion (80-90) | | | Pronation (80) | | | Flexion (140) | | |
| Extension (70-90) | | | Supination (80) | | | Extension (0) | | |
| Radial deviation (15-20) | | | | | | | | |
| Ulnar deviation (30-45) | | | | | | | | |

| Reflexes | Left | Right | Joints | Swelling | | Joints | Tenderness |
|---|---|---|---|---|---|---|---|
| Biceps | | | Cervical | Yes | No | Cervical | N 1 2 3 |
| Triceps | | | Shoulder | Yes | No | Shoulder | N 1 2 3 |
| Brachium | 2 | 2 | Elbow | Yes | No | Elbow | N 1 2 3 |
| Wrist | 1 | | Wrist | Yes | No | Wrist | N 1 2 3 |
| Patellar | 2 | 2 | Hand | Yes | No | Hand | N 1 2 3 |
| Achilles | 1 | 1 | Knee | Yes | No | Knee | N 1 2 3 |
| | | | Ankle | Yes | No | Ankle | N 1 2 3 |

**Muscle Spasms: x = spasm, o = tenderness and n = none**

| Cervical | Left | Right | Lumbar | Left | Right | Orthopedic Tests | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Suboccipital | n | n | Erector Spinae | xo | xo | Mill's Test | | |
| Scalenes | n | n | Quadratus Lumborum | xo | xo | Phalen's | | |
| Upper Trapezeus | xo | xo | Piriformis | n | n | Tinnel's | | |
| Mid Trapezeus | xo | xo | Gluteus Medius | n | n | Apley's | | |
| Rhomboids | n | n | Gluteus Maximus | n | n | McMurray | | |
| Dermatomes | Left | Right | Dermatomes | Left | Right | SLR | | |
| Obl.Distl.Ant.L3.thi.knee | | | Lat. Arm C5 | | | Double Leg Raiser | ⊖ | ⊖ |
| Med.Leg L4 | | | Lat.Forearm C6 | | | Heel Walk | | |
| Lat leg & dorsal foot L5 | | | Mid Finger C7 | | | Toe Walk | | |
| Lat.mal.Lat.plant.foot S1 | | | Medial Arm T1 | | | Patrick's | | |

| Muscle Strength | | |
|---|---|---|

| | Left | Right | | Left | Right | | Left | Right |
|---|---|---|---|---|---|---|---|---|
| Cervical | | | Forearm | | | Hip | | |
| Shoulder | | | Wrist / Hand | | | Knee | | |
| Elbow | | | | | | Ankle | | |

### Comments & Signature

☐ The patient was made aware of the side effects of the medication(s), understood them and was willing to accept the risks of taking them.
☐ The patient was made aware of the differential diagnosis and understood the discussion.
☐ I explained to the patient the x-ray results and they understood them.
☐ The patient will be placed on light duty.
☐ The patient will continue on light duty.
☐ The patient will return to light duty.
☐ The patient denies any other problems.
☐ The patient will be sent to physical therapy.
☐ The patient will continue with physical therapy.
☐ The patient will return to the clinic in (7) days.
☐ The patient will be sent to orthopedics.
☐ The patient will be sent to the neurology clinic.
☐ The patient will be sent to neurosurgery.
☐ The patient will be sent for an MRI.
☐ The patient will be sent for an EMG.
☐ The patient will be sent for an MMI.
☐ The patient will be sent for an FCE.

☐ Reason for referral:

Signature:

| ☐ Evan Davies, D.O. | ☐ Theresa Koester, M.D. | ☐ Steven Villegas, M.D. | Date: 10-31-05 |
|---|---|---|---|